UNITED STATES of America,
Plaintiff–Appellee

v.

Enrique AVELLANEDA–JAIMES, also known as Jaimes Enrique Avellaneda, also known as Enrique Avellaneda Jaimes, also known as Enrique Avellaneda, also known as Enrique Jaimes Avellaneda, also known as Enrique Avella, Defendant–Appellant.

No. 14–20286
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 11, 2015.

Terri–Lei O'Malley, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Margaret Christina Ling, Assistant Federal Public Defender, Scott Andrew Martin, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, JONES, and HIGGINSON, Circuit Judges.

PER CURIAM: *

Enrique Avellaneda–Jaimes (Avellaneda) pleaded guilty to illegal reentry following deportation. In determining the sentence, the district court increased Avellaneda's offense level by eight levels,

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

pursuant to U.S.S.G. § 2L1.2(b)(1)(C), because he was convicted prior to his deportation of an aggravated felony, that is, the Texas offense of felony theft.

Avellaneda argues that the record does not establish the subsection of Texas's theft statute that he was convicted of violating, and that the state's theft statute encompasses conduct broader than the generic contemporary definition of theft because it criminalizes the appropriation of property that has been induced by fraud or deception. He concedes, however, that this issue is foreclosed by this court's decision in *United States v. Rodriguez–Salazar,* 768 F.3d 437, 438 (5th Cir.2014), which was decided during the pendency of this appeal, and he states that he wishes to preserve the issue for further review by the Supreme Court.

AFFIRMED.

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.